# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** PENNSYLVANIA
### HARRISBURG **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WEST SHORE OIL COMPANY INC. | § | Case No. 10-06612 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LEON P. HALLER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 454,004.83 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 555,267.27 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 110,781.02 | |

3) Total gross receipts of $ 666,048.29 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 666,048.29 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 630,369.98 | $ 358,442.67 | $ 383,197.32 | $ 383,197.32 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 133,533.43 | 110,781.02 | 110,781.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 19,236.12 | 9,776.57 | 9,776.57 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 635,727.91 | 844,968.93 | 853,645.82 | 162,293.38 |
| **TOTAL DISBURSEMENTS** | $ 1,266,097.89 | $ 1,356,181.15 | $ 1,357,400.73 | $ 666,048.29 |

4)  This case was originally filed under chapter 7 on  08/13/2010 .  The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __09/24/2014_____        By:/s/LEON P. HALLER _____
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL ESTATE AT 401 SOUTH STATE STREET, MARYSVILLE, PA | 1110-000 | 225,000.00 |
| REAL ESTATE AT 409 SOUTH STATE STREET, MARYSVILLE, PA | 1110-000 | 75,000.00 |
| REAL ESTATE AT 419 SOUTH STATE ROAD, MARYSVILLE, PA | 1110-000 | 50,429.98 |
| ACCOUNTS RECEIVABLE (08/31/2010) | 1121-000 | 1,360.03 |
| 197 LEASED STORAGE TANKS AT VARIOUS LOCATIONS | 1129-000 | 26,891.00 |
| CHECKING ACCOUNT AT WACHOVIA | 1129-000 | 660.34 |
| MACHINERY, FIXTURES, SUPPLIES | 1129-000 | 49,200.00 |
| PRUDENTIAL VARIABLE LIFE INSURANCE POLICY | 1129-000 | 31,303.61 |
| VEHICLES | 1129-000 | 205,075.00 |
| TAX REFUND | 1224-000 | 1,088.56 |
| REFUND - VERIZON WIRELESS | 1229-000 | 2.27 |
| Post-Petition Interest Deposits | 1270-000 | 37.50 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$ 666,048.29** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Conway Hammaker, Jr. 116 William Street Marysville, PA 17053 | | 2,769.89 | NA | NA | 0.00 |
| | Halifax National Bank PO Box A Halifax, PA 17032 | | 140,700.09 | NA | NA | 0.00 |
| | M & T Bank Office of General Counsel One M & T Plaza Buffalo, NY 14203 | | 99,900.00 | NA | NA | 0.00 |
| | Representing: Halifax National Bank | | 0.00 | NA | NA | 0.00 |
| | Representing: Riverview National Bank | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Representing: Riverview National Bank | | 0.00 | NA | NA | 0.00 |
| | Representing: Riverview National Bank | | 0.00 | NA | NA | 0.00 |
| | Riverview National Bank f/k/a 1st National Bank of Marysville PO Box B Marysville, PA 17053 | | 300,000.00 | NA | NA | 0.00 |
| | MARYSVILLE BANK | 4110-000 | NA | 211,747.99 | 211,747.99 | 211,747.99 |
| | RIVERVIEW BANK | 4110-000 | NA | 68,923.34 | 68,923.34 | 68,923.34 |
| | RIVERVIEW BANK | 4110-000 | NA | 25,785.29 | 25,785.29 | 25,785.29 |
| | RIVERVIEW BANK | 4210-000 | 87,000.00 | 51,220.70 | 76,740.70 | 76,740.70 |
| 17 | Marysville Borough | 4800-000 | NA | 765.35 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 630,369.98 | $ 358,442.67 | $ 383,197.32 | $ 383,197.32 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LEON P. HALLER | 2100-000 | NA | 36,552.41 | 13,800.00 | 13,800.00 |
| LEON P. HALLER | 2200-000 | NA | 4,412.95 | 4,412.95 | 4,412.95 |
| BOROUGH OF MARYSVILLE | 2500-000 | NA | 997.51 | 997.51 | 997.51 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CITY/TOWN TAXES 03/31/2011-06/30/2011 | 2500-000 | NA | 959.48 | 959.48 | 959.48 |
| CONWAY D. HAMMAKER, TAX COLLECTOR | 2500-000 | NA | 20.63 | 20.63 | 20.63 |
| CONWAY D. HAMMAKER, TAX COLLECTOR | 2500-000 | NA | 10.00 | 10.00 | 10.00 |
| CONWAY HAMMAKER, JR., TAX COLLECTOR | 2500-000 | NA | 663.64 | 663.64 | 663.64 |
| COUNTY TAXES 03/31/2011-12/31/2011 | 2500-000 | NA | 1,371.76 | 1,371.76 | 1,371.76 |
| MISC. | 2500-000 | NA | 750.00 | 750.00 | 750.00 |
| MISC. PRE-PAID | 2500-000 | NA | 226.38 | 226.38 | 226.38 |
| PERRY COUNTY RECORDER OF DEEDS | 2500-000 | NA | 854.00 | 854.00 | 854.00 |
| PERRY COUNTY TAX CLAIM | 2500-000 | NA | 6,530.04 | 6,530.04 | 6,530.04 |
| PERRY COUNTY TAX CLAIM BUREAU | 2500-000 | NA | 2,069.65 | 2,069.65 | 2,069.65 |
| PURCELL, KRUG & HALLER | 2500-000 | NA | 9,146.00 | 9,146.00 | 9,146.00 |
| PURCELL, KRUG & HALLER | 2500-000 | NA | -30.00 | -30.00 | -30.00 |
| VARIOUS | 2500-000 | NA | 5,920.77 | 5,920.77 | 5,920.77 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bank of America | 2600-000 | NA | 1,017.70 | 1,017.70 | 1,017.70 |
| Eagle Bank | 2600-000 | NA | 813.00 | 813.00 | 813.00 |
| CLYDE HOWE | 2690-000 | NA | 645.00 | 645.00 | 645.00 |
| CLYDE HOWE | 2690-000 | NA | 419.00 | 419.00 | 419.00 |
| CLYDE HOWE | 2690-000 | NA | 468.00 | 468.00 | 468.00 |
| CLYDE HOWE | 2690-000 | NA | 539.00 | 539.00 | 539.00 |
| US BANKRUPTCY COURT CLERK | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| KERRY PAE AUCTIONEERS | 2990-000 | NA | 6,146.51 | 6,146.51 | 6,146.51 |
| KRUG & HALLER PURCELL | 3110-000 | NA | 10,920.00 | 10,920.00 | 10,920.00 |
| BROWN SHULTZ SHERIDAN & FRITZ | 3410-000 | NA | 7,880.00 | 7,880.00 | 7,880.00 |
| KERRY PAE AUCTIONEER | 3610-000 | NA | 26,411.50 | 26,411.50 | 26,411.50 |
| KERRY PAE AUCTIONEER | 3620-000 | NA | 7,085.00 | 7,085.00 | 7,085.00 |
| LIGHT-HEIGEL & ASSOCIATES | 3991-000 | NA | 483.50 | 483.50 | 483.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 133,533.43 | $ 110,781.02 | $ 110,781.02 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pennsylvania Department of Revenue Bureau of Compliance Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Dept. of Labor & Industry OUCTS Bankruptcy & Compliance Office 625 Cherry Street, Room 203 Reading, PA 19602 | | 0.00 | NA | NA | 0.00 |
| | West Shore Tax Bureau P.O. Box 899 Camp Hill, PA 17001 | | 0.00 | NA | NA | 0.00 |
| 41 | Beverly A Miller | 5600-000 | NA | 483.96 | 483.96 | 483.96 |
| 43 | CAROL CRYDER | 5600-000 | NA | 275.00 | 275.00 | 275.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Carrie L Knuth | 5600-000 | NA | 190.00 | 190.00 | 190.00 |
| 55 | Clyde Keel, Jr. | 5600-000 | NA | 127.50 | 127.50 | 127.50 |
| 24 | Clyde Keel, Jr. | 5600-000 | NA | 127.50 | 127.50 | 127.50 |
| 46 | Crystal L Wise | 5600-000 | NA | 275.00 | 275.00 | 275.00 |
| 34 | Dan J Walchak | 5600-000 | NA | 95.00 | 95.00 | 95.00 |
| 37 | David Borrell | 5600-000 | NA | 1,705.00 | 1,480.00 | 1,480.00 |
| 54 | Eugene L Strock, Sr. | 5600-000 | NA | 753.30 | 753.30 | 753.30 |
| 47 | Frank Boyer | 5600-000 | NA | 1,312.03 | 1,312.03 | 1,312.03 |
| 35 | Gary L Eppley | 5600-000 | NA | 255.00 | 255.00 | 255.00 |
| 36 | Gay Roush, I | 5600-000 | NA | 280.00 | 280.00 | 280.00 |
| 38 | George F Borrell | 5600-000 | NA | 100.00 | 100.00 | 100.00 |
| 56 | Jodie E. Martin | 5600-000 | NA | 0.00 | 528.79 | 528.79 |
| 39 | Margaret H Palm-Bakner | 5600-000 | NA | 0.00 | 40.31 | 40.31 |
| 28 | Nanette Gray | 5600-000 | NA | 718.19 | 718.19 | 718.19 |
| 23 | Randolph R Powell | 5600-000 | NA | 255.00 | 255.00 | 255.00 |
| 52 | RUTH BORNMAN | 5600-000 | NA | 255.00 | 255.00 | 255.00 |
| 21 | Conway Hammaker, Jr. | 5800-000 | NA | 9,803.65 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | Internal Revenue Service | 5800-000 | 0.00 | 2,224.99 | 2,224.99 | 2,224.99 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 19,236.12 | $ 9,776.57 | $ 9,776.57 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1st National Bank of Marysville PO Box B Marysville, PA  17053 | | 125,000.00 | NA | NA | 0.00 |
| | Aero Energy 230 Lincolnway East New Oxford, PA  17350 | | 123.70 | NA | NA | 0.00 |
| | Alex Dekona 265 Sled Dr. Shermansdale, PA  17090 | | 0.00 | NA | NA | 0.00 |
| | Alexander W. Owtscharuk 14 E. Shortcut Road Newport, PA  17074 | | 0.00 | NA | NA | 0.00 |
| | American Business Forms 7134 Brangles Road Marriottsville, MD  21104 | | 375.00 | NA | NA | 0.00 |
| | American Fidelity Assurance Co. PO Box 268805 Oklahoma, OK  73126 | | 1,051.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony Starr 132 N. Market Street Duncannon, PA 17020 | | 0.00 | NA | NA | 0.00 |
| | APR Supply Co. 749 Guilford Street Lebanon, PA 17046 | | 6,319.97 | NA | NA | 0.00 |
| | Centrylink PO Box 96064 Charlotte, NC 28296 | | 948.34 | NA | NA | 0.00 |
| | Chase PO Box 15153 Wilmington, DE 19886 | | 357.34 | NA | NA | 0.00 |
| | Clyde Keel Jr 306 Faculty Road Duncannon, PA 17020 | | 0.00 | NA | NA | 0.00 |
| | DEX 8400 Innovation Way Chicago, IL 60682 | | 323.47 | NA | NA | 0.00 |
| | Drivekore, Inc. PO Box 2004 Mechanicsburg, PA 17055 | | 3.21 | NA | NA | 0.00 |
| | Earle Buckwalter 2180 Valley Road Enola, PA 17025 | | 0.00 | NA | NA | 0.00 |
| | Ethel Wilt 188 Joshua Blvd. New Bloomfield, PA | | 0.00 | NA | NA | 0.00 |
| | Forever Trucking 6358 Waggoners Gap Road Carlisle, PA 17015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frank Boyer 316 S. State Road Marysville, PA 17053 | | 0.00 | NA | NA | 0.00 |
| | Freedom Service, INc. PO Box 3110 Burnsville, MN 55337 | | 126.00 | NA | NA | 0.00 |
| | Gerald Harter 12 Pinetree Drive Duncannon, PA 17020 | | 0.00 | NA | NA | 0.00 |
| | Goodman Distribution, Inc. PO Box 201652 Houston, TX 77216 | | 101.04 | NA | NA | 0.00 |
| | Gowest Equipment Leasing 4 Park Plaza, Suite 300 Irvine, CA 92614 | | 0.00 | NA | NA | 0.00 |
| | Harry Adams 4912 Shasta Way Mechanicsburg, PA 17050 | | 0.00 | NA | NA | 0.00 |
| | Hasler Financial Services, LLC PO Box 45850 San Fransisco, CA 94145 | | 0.00 | NA | NA | 0.00 |
| | HJ Towing Recovery, Inc. 34 Richcreek Ridge Lane Landisburg, PA 17040 | | 3,697.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HVAC Distributors, Inc. 2 Old Market Street Mt. Joy, PA 17552 | | 0.00 | NA | NA | 0.00 |
| | Idearc Media Corp. PO Box 619009 DFW Airport, TX 75261 | | 187.72 | NA | NA | 0.00 |
| | Independence Biofuel Inc. 55 Doe Run Road Manheim, PA 17545 | | 29,476.82 | NA | NA | 0.00 |
| | Juste Products, LLC 90 W. Main Street Dallastown, PA 17313 | | 114.90 | NA | NA | 0.00 |
| | Lowes Business Account PO Box 530970 Atlanta, GA 30353 | | 85.48 | NA | NA | 0.00 |
| | Marlin Martin 6927 St Annes Fayetteville, PA 17222 | | 770.70 | NA | NA | 0.00 |
| | Marysville Baseball/Softball Assoc 1100 Valley Road Marysville, PA 17053 | | 50.00 | NA | NA | 0.00 |
| | Marysville Borough 200 Overcrest Road Marysville, PA 17053 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Motor Carrier Compliance & SAF 104 W. Water Street Oak Harbor, OH 43449 | | 102.00 | NA | NA | 0.00 |
| | NAOHSM PO Box 67 East Peterburg&lt; PA 17520 | | 90.00 | NA | NA | 0.00 |
| | PA Dept. of Environmental Protection 909 Elmerton Avenue Harrisburg, PA 17110 | | 0.00 | NA | NA | 0.00 |
| | PA Petroleum Assoc. PO Box 68 Highspire, PA 17034 | | 344.50 | NA | NA | 0.00 |
| | Pennsylvania Dept of Environmental Prot Southcentral Regional Office 909 Elmerton Avenue Harrisburg, PA 17110 | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Pension Planners 2090 Linglestown Road, Suite 201 Harrisburg, PA 17110 | | 0.00 | NA | NA | 0.00 |
| | Perry Printing Co. PO BOx 85 New Bloomfield, PA 17068 | | 26.50 | NA | NA | 0.00 |
| | PP & L 827 Hausman Road Allentown, PA 18104 | | 612.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Purchase Power PO Box 856042 Lousville, KY 40285 | | 2,559.44 | NA | NA | 0.00 |
| | R & L Truck Service 7788 S. Susquehanna Trail Port Trevorton, PA 17864 | | 525.76 | NA | NA | 0.00 |
| | RE Michel Company, Inc. PO box 2318 Baltimore, MD 21203 | | 12,797.18 | NA | NA | 0.00 |
| | Representing: Nanette Gray | | 0.00 | NA | NA | 0.00 |
| | RF Fager 2058 State Road Camp Hill, PA 17011 | | 0.00 | NA | NA | 0.00 |
| | Safety Workbook PO Box 1403 Clearfield, PA 16830 | | 55.00 | NA | NA | 0.00 |
| | Shermanata Grange PO BOx 276 Duncannon, PA 17020 | | 0.00 | NA | NA | 0.00 |
| | Sweet Arrow Springs, LLC 2001 Herr Street P.O. Box 2001 Harrisburg, PA 17105 | | 30.00 | NA | NA | 0.00 |
| | Tarantin Tank & Equipment Co. 86 Vanderveer Road Freehold, NJ 07728 | | 17,854.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thermo Products, Inc. PO Box 217 North Judson, IN 46366 | | 129.15 | NA | NA | 0.00 |
| | Tom Reedy 5 Sandy Lane Duncannon, PA 17020 | | 0.00 | NA | NA | 0.00 |
| | Trans Union LLC PO Box 99506 Chicago, IL 60693 | | 56.34 | NA | NA | 0.00 |
| | United States of America Civil Process Clerk-Middle Dist. of PA Office of The Attorney General 235 N. Washington Suite 311 PO Box 309 Scranton, PA 18 | | 0.00 | NA | NA | 0.00 |
| | United States of America US Attorney General Office of the US Attorney General 10th and Constitutional Avenues Washington, DC 20503 | | 0.00 | NA | NA | 0.00 |
| | United Water PA PO BOx 371385 Pittsburgh, PA 15250 | | 40.80 | NA | NA | 0.00 |
| | US Environmental Protection Agency Ariel Rios Building 1200 Pennsylvania Avenue Washington, DC 20460 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Regional Occupational Hea PO Box 827918 Philadelphia, PA 19182 | | 93.00 | NA | NA | 0.00 |
| | Warren Wagner c/o Jermone Wagner 225 S. Main Street Marysville, PA 17053 | | 0.00 | NA | NA | 0.00 |
| | Wesco Energies 419 S. State Road Marysville, PA 17053 | | 64.12 | NA | NA | 0.00 |
| | Yale Electric Supply Co. PO Box 647 Newark, NJ 07101 | | 1.00 | NA | NA | 0.00 |
| | Yellowpages.com LLC PO BOx 6011141 Psadena, CA 91189 | | 280.00 | NA | NA | 0.00 |
| 2 | American Solutions for Business | 7100-000 | 852.41 | 890.76 | 890.76 | 169.35 |
| 12 | Amerigreen Biofuels | 7100-000 | NA | 49,656.05 | 49,656.05 | 9,440.51 |
| 42 | Cintas Corp 389 | 7100-000 | 1,069.24 | 3,931.58 | 3,931.58 | 747.46 |
| 51 | Commonwealth of PA | 7100-000 | 350.00 | 350.00 | 350.00 | 66.54 |
| 44 | Dennis & Shirley Daniels | 7100-000 | NA | 0.00 | 13,635.00 | 2,592.26 |
| 32 | Ehrlich | 7100-000 | 50.88 | 159.99 | 159.99 | 30.42 |
| 4 | Eshenaurs Fuels, Inc. | 7100-000 | 26,450.13 | 63,538.18 | 63,538.18 | 12,079.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | Federated Mutual Insurance Co | 7100-000 | NA | 7,853.91 | 7,853.91 | 1,493.17 |
| 25 | Federated Mutual Insurance Co | 7100-000 | NA | 6,949.92 | 6,949.92 | 1,321.30 |
| 49 | Fred & Joyce Bruner | 7100-000 | NA | 180.00 | 180.00 | 34.22 |
| 45 | GE Money Bank | 7100-000 | NA | 195.03 | 195.03 | 37.08 |
| 8 | GPS | 7100-000 | 1,463.94 | 1,508.19 | 1,508.19 | 286.73 |
| 53 | Internal Revenue Service | 7100-000 | NA | 1,081.64 | 1,081.64 | 205.63 |
| 40 | Keystone Fleet Service, Inc. | 7100-000 | 2,953.27 | 6,318.34 | 6,318.34 | 1,201.23 |
| 11 | Lehman & Radabaugh Landscaping | 7100-000 | 1,020.00 | 1,324.27 | 1,324.27 | 251.77 |
| 1 | M & T Bank | 7100-000 | NA | 99,838.97 | 99,838.97 | 18,981.18 |
| 27 | Marysville Motor Cars Inc | 7100-000 | 1,264.01 | 2,700.00 | 2,700.00 | 513.32 |
| 28 | Nanette Gray | 7100-000 | 718.19 | 94.50 | 94.50 | 17.97 |
| 9 | New Harrisburg Truck Body Co. | 7100-000 | 1,173.54 | 1,173.54 | 1,173.54 | 223.11 |
| 13 | Peirce Phelps | 7100-000 | 19,431.10 | 18,116.23 | 18,116.23 | 3,444.22 |
| 14 | Petroleum Products Corp. | 7100-000 | 5,532.69 | 20,767.83 | 20,767.83 | 3,948.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Pitney Bowes Global Financial Services LLC | 7100-000 | 0.00 | 5,162.94 | 3,696.00 | 702.68 |
| 18 | Pitney Bowes Inc | 7100-000 | NA | 4,117.97 | 4,117.97 | 782.90 |
| 50 | R & C DiFrancesco | 7100-000 | NA | 355.14 | 355.14 | 67.52 |
| 48 | Riverview National Bank | 7100-000 | NA | 124,505.57 | 124,505.57 | 23,670.74 |
| 16 | Rural Computer Consultants Inc. | 7100-000 | 210.00 | 2,870.36 | 2,870.36 | 545.71 |
| 10 | S&W Petroleum Services, Inc. | 7100-000 | 1,220.59 | 1,291.20 | 1,291.20 | 245.48 |
| 15 | Select Physical Therapy, Inc. | 7100-000 | NA | 93.00 | 93.00 | 17.68 |
| 31 | Sid Harvey Industries, Inc. | 7100-000 | 19,067.17 | 18,741.43 | 18,741.43 | 3,563.08 |
| 7 | Tank Truck Outfitters | 7100-000 | 8,044.76 | 8,849.02 | 5,357.85 | 1,018.62 |
| 3 | The United Telephone Company | 7100-000 | NA | 2,718.01 | 2,718.01 | 516.74 |
| 20 | UGI Energy Services Inc | 7100-000 | 48,217.06 | 61,761.53 | 61,761.53 | 11,741.97 |
| 30 | US Bancorp Manifest Funding Services | 7100-000 | 0.00 | 23,484.46 | 23,484.46 | 4,464.82 |
| 33 | Verizon Wireless | 7100-000 | 1,308.78 | 4,469.29 | 4,469.29 | 849.69 |
| 29 | Wachovia Bank, NA | 7100-000 | 290,000.00 | 292,970.08 | 292,970.08 | 55,698.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Yellow Book Sales & Distribution | 7100-000 | 454.83 | 5,814.50 | 5,814.50 | 1,105.44 |
| 19 | Super Media LLC | 7100-001 | NA | 1,135.50 | 1,135.50 | 215.88 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 635,727.91 | $ 844,968.93 | $ 853,645.82 | $ 162,293.38 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 10-06612 | RNO | Judge: | Robert N. Opel II | Trustee Name: | LEON P. HALLER |
|---|---|---|---|---|---|---|
| Case Name: | WEST SHORE OIL COMPANY INC. | | | | Date Filed (f) or Converted (c): | 08/13/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/13/2010 |
| For Period Ending: | 09/24/2014 | | | | Claims Bar Date: | 12/16/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  REAL ESTATE AT 419 SOUTH STATE ROAD, MARYSVILLE, PA | 580,000.00 | 5,000.00 | | 50,429.98 | FA |
| 2.  REAL ESTATE AT 401 SOUTH STATE STREET, MARYSVILLE, PA | 0.00 | 5,000.00 | | 225,000.00 | FA |
| 3.  REAL ESTATE AT 409 SOUTH STATE STREET, MARYSVILLE, PA | 0.00 | 5,000.00 | | 75,000.00 | FA |
| 4.  BANK ACCOUNT AT 1ST NATIONAL BANK OF MIFFLINTOWN | 0.00 | 0.00 | | 0.00 | FA |
| 5.  CERTIFICATE OF DEPOSIT AT 1ST NATIONAL BANK OF MARYSVILLE | 8,000.00 | 0.00 | | 0.00 | FA |
| 6.  MONEY MARKET ACCOUNT AT 1ST NATIONAL BANK OF MARYSVILLE | 2,000.00 | 0.00 | | 0.00 | FA |
| 7.  CHECKING ACCOUNT AT 1ST NATIONAL BANK OF MIFFLINTOWN | 0.00 | 0.00 | | 0.00 | FA |
| 8.  CHECKING ACCOUNT AT WACHOVIA | 0.00 | 660.34 | | 660.34 | FA |
| 9.  CHECKING ACCOUNT AT M&T | 0.00 | 0.00 | | 0.00 | FA |
| 10.  CHECKING ACCOUNT AT SWINEFORD | 0.00 | 0.00 | | 0.00 | FA |
| 11.  PRUDENTIAL VARIABLE LIFE INSURANCE POLICY | 28,000.00 | 28,000.00 | | 31,303.61 | FA |
| 12.  WEST SHORE OIL COMPANY PROFIT SHARING TRUST | Unknown | 0.00 | | 0.00 | FA |
| 13.  ACCOUNTS RECEIVABLE (08/31/2010) | 400,878.62 | 4,000.00 | | 1,360.03 | FA |
| 14.  VEHICLES | 336,000.00 | 198,928.49 | | 205,075.00 | FA |
| 15.  OFFICE EQUIPMENT | 25,855.00 | 0.00 | | 0.00 | FA |
| 16.  MACHINERY, FIXTURES, SUPPLIES | 27,650.00 | 49,200.00 | | 49,200.00 | FA |
| 17.  197 LEASED STORAGE TANKS AT VARIOUS LOCATIONS | 120,071.00 | 3,000.00 | | 26,891.00 | FA |
| 18.  INVENTORY (AS OF 04/30/10 AT COST) | 418,149.83 | 0.00 | | 0.00 | FA |
| 19.  REFUND - VERIZON WIRELESS (u) | 2.27 | 2.27 | | 2.27 | FA |
| 20.  TAX REFUND (u) | 1,088.56 | 1,088.56 | | 1,088.56 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 37.50 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $1,947,693.01          $299,879.66                    $666,048.29     Exhibit 8
                                                                                                                       0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

09/14/10  Changed locks and secured premises.Meeting with bank.Changed mail.Obtained titles.Preliminary receivable review.
10/23/10  Auction of machinery,equipment and vehicles,
11/3/10    Problems with propane tanks which are secured by Riverview Bank.Investgations and meetings set up.
1/08/10    Received test boring results on real estate.Awaiting Riverview Bank's decision on how to sell the 3 parcels.
02/28/11    Tank sale approved.Selling one parcel of real estate.Requesting cash surrender value of life insurance policy.
06/15/11  Two of three parcels of real estate sold.Turnover action pending on life insurnce cash value.
06/25/11  Agreement to sell 3rd parcel of real estate conditioned on removal of oil tanks.DEP involved.
07/19/11  Order approving turnover of cash value of life insurance policy.
08/21/11  Lease agreement preparation and review.Checked status of tank removal.
12/10/11  Continuing issue as to tank removal on remaining property.
03/14/12  Tank removal still at issue.
06/15/12  Meeting with other contractors.Cannot disburse $ becuse of possible estate liability for property cleanup.
11/15/12  Contractor agreement to remove tanks,
12/31/12  4 tanks removed-clean;3 on top of property left;scheduled removak week of 1/7/13..
03/04/13  Reports filed with DEP.
04/12/13  Settlement for 419 S State St scheduled for 5/2/13.TFR can be filed after settlement.
05/08/13  Settlement moved to 5/8 .

RE PROP #       12    --     IN TERMINATION STATUS

RE PROP #       15    --     SOLD AT AUCTION W/ MACHINERY, EQUIPMENT

RE PROP #       18    --     SOLD AT AUCTION W/ MACHINERY & EQUIPMENT

RE PROP #       19    --     ACCT #420133661

Initial Projected Date of Final Report (TFR): 12/31/2011            Current Projected Date of Final Report (TFR): 06/30/2013

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX0228

Money Market - Interest Bearing

Exhibit 9

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/10 | 8 | WELLS FARGO | BALANCE OF ACCOUNT AT CLOSING | 1129-000 | $660.34 | | $660.34 |
| 10/01/10 | 13 | FAWN VANVORCE | ACCOUNT RECEIVABLE | 1121-000 | $150.00 | | $810.34 |
| 10/01/10 | 13 | OUT TECH, INC. BUREAU OF ACCOUNT MANAGEMENT | ACCOUNT RECEIVABLES - AUGUST STMT DEITZ, JULIE  $10.87 KRATZER, STEVEN  $98.62 MARKEL, JAMIE  $37.50 | 1121-000 | $144.05 | | $954.39 |
| 10/20/10 | 13 | JAMES & ROMAINE ROBERTS 210 Kings Highway Marysville,Pa | ACCOUNT RECEIVABLE (CUST ID: ROBJAM) | 1121-000 | $100.00 | | $1,054.39 |
| 10/20/10 | 13 | KAREN SANDNES 121 Yellow Breaches Dr Camp Hill | ACCOUNT RECEIVABLE | 1121-000 | $250.00 | | $1,304.39 |
| 10/20/10 | 13 | KAREN SANDNES | ACCOUNT RECEIVABLE | 1121-000 | $250.00 | | $1,554.39 |
| 10/20/10 | 13 | TAMMY LAFRENTZ 402 Valley Rd Enola,Pa17025 | ACCOUNT RECEIVABLE (CUST ID: LAFTAM) | 1121-000 | $250.00 | | $1,804.39 |
| 10/20/10 | 13 | OUT TECH, INC./BUREAU OF ACCT MANAGEMENT | ACCOUNT RECEIVABLE RE: MARKEL, JAMIE | 1121-000 | $36.75 | | $1,841.14 |
| 10/20/10 | 13 | CENTURYTEL, INC. | ACCOUNT RECEIVABLE  RE: EQ UNTITED TELEPHONE-PA | 1121-000 | $57.62 | | $1,898.76 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,898.78 |
| 11/18/10 | 1001 | CLYDE HOWE | PROPANE TANK INVESTIGATION | 2690-000 | | $539.00 | $1,359.78 |
| 11/19/10 | | KERRY PAE AUCTIONEERS | AUCTION PROCEEDS | | $185,728.49 | | $187,088.27 |
| | | | Gross Receipts                    $191,875.00 | | | | |
| | | KERRY PAE AUCTIONEERS | PAID OUT/REPAIR BILL TO RETRIEVE OIL TANKER TRUCK FROM GARAGE.          ($6,146.51) | 2990-000 | | | |

Page Subtotals: $187,627.27   $539.00

Case 1:10-bk-06612-RNO    Doc 138    Filed 10/03/14    Entered 10/03/14 13:34:55    Desc
Main Document      Page 23 of 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX0228

Money Market - Interest Bearing

Exhibit 9

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 14 | | VEHICLES | $191,875.00 | 1129-000 | | | |
| 11/19/10 | | KERRY PAE AUCTIONEERS | AUCTION PROCEEDS | | 1129-000 | $61,400.00 | | $248,488.27 |
| | | | Gross Receipts | $61,400.00 | | | | |
| | 14 | | VEHICLES | $12,200.00 | 1129-000 | | | |
| | 16 | | MACHINERY, FIXTURES, SUPPLIES | $49,200.00 | 1129-000 | | | |
| 11/30/10 | INT | Bank of America | Interest Rate 0.050 | | 1270-000 | $2.74 | | $248,491.01 |
| 12/08/10 | 1002 | RIVERVIEW BANK | SECURITY INTEREST | | 4210-000 | | $51,220.70 | $197,270.31 |
| 12/08/10 | 1003 | KERRY PAE AUCTIONEER 2 CHICKADEE CIRCLE PALMYRA, PA 17078 | AUCTIONEER FEES/EXPENSES AUCTION 10/23/2010 | | | | $33,396.50 | $163,873.81 |
| | | KERRY PAE AUCTIONEER | AUCTIONEER FEES | ($26,311.50) | 3610-000 | | | |
| | | KERRY PAE AUCTIONEER | AUCTIONEER EXPENSES | ($7,085.00) | 3620-000 | | | |
| 12/13/10 | 17 | RHONDA BLACK 445 Valley St Marysville,Pa 17053 | RECEIVABLE - PROPANE TANK | | 1129-000 | $250.00 | | $164,123.81 |
| 12/13/10 | 17 | GARY BUONOCORE 310 Wertzville Rd Enola,Pa 17025 | RECEIVABLE - PROPANE TANK | | 1129-000 | $325.00 | | $164,448.81 |
| 12/13/10 | 13 | CENTURYTEL PO Box 4065 Monroe,La 71211 | RECEIVABLE - EQ UNITED TELEPHONE | | 1121-000 | $533.30 | | $164,982.11 |
| 12/13/10 | 13 | KAREN SANDNES | RECEIVABLE #ZEIKAR | | 1121-000 | $250.00 | | $165,232.11 |
| 12/13/10 | 13 | OUT TECH, INC./BUREAU OF ACCOUNT MANAGEMENT | RECEIVABLE - OCT STMT | | 1121-000 | $20.62 | | $165,252.73 |
| 12/27/10 | 19 | MB DATA REFUND | REFUND | | 1229-000 | $2.27 | | $165,255.00 |

Page Subtotals: $62,783.93 $84,617.20

Case 1:10-bk-06612-RNO   Doc 138   Filed 10/03/14   Entered 10/03/14 13:34:55   Desc
Main Document     Page 24 of 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX0228

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/10 | 13 | OUT TECH, INC./BUREAU OF ACCOUNT MANAGEMENT | RECEIVABLE - NOV. STMT. | | 1121-000 | $67.69 | | $165,322.69 |
| 12/27/10 | 14 | KERRY PAE AUCTIONEERS | PROCEEDS OF AUCTION - 2002 DODGE VAN | | 1129-000 | $1,000.00 | | $166,322.69 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.050 | | 1270-000 | $8.39 | | $166,331.08 |
| 01/06/11 | 1004 | CLYDE HOWE | CLEAN UP (43 HRS. @ $15.00/HR.) | | 2690-000 | | $645.00 | $165,686.08 |
| 01/22/11 | 1005 | KERRY PAE AUCTIONEER 2 CHICKADEE CIRCLE PALMYRA, PA 17078 | AUCTIONEER COMMISSION | | 3610-000 | | $100.00 | $165,586.08 |
| 01/24/11 | 1006 (13) | KAREN SANDNES | REFUND OF ERROR. DEPOSITS | | 1121-000 | ($750.00) | | $164,836.08 |
| 01/24/11 | 1007 | CLYDE HOWE | CLEAN UP/MILEAGE | | 2690-000 | | $419.00 | $164,417.08 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.050 | | 1270-000 | $7.04 | | $164,424.12 |
| 02/10/11 | 1008 | CLYDE HOWE | MAINTENANCE WORK | | 2690-000 | | $468.00 | $163,956.12 |
| 02/28/11 | INT | Bank of America | Interest Rate  0.010 | | 1270-000 | $1.26 | | $163,957.38 |
| 03/07/11 | 17 | HELLER'S GAS, INC. 500 N Poplar St Berwick, Pa 18603 | PROCEEDS OF SALE (96 TANKS) | | 1129-000 | $26,316.00 | | $190,273.38 |
| 03/21/11 | 1009 | RIVERVIEW BANK | PER COURT ORDER DATED 02/17/2011 SALE OF PROPANE TANKS | | 4210-000 | | $25,520.00 | $164,753.38 |
| 03/31/11 | INT | Bank of America | Interest Rate  0.010 | | 1270-000 | $1.48 | | $164,754.86 |
| 04/04/11 | | ARTHUR FELD ATTY. | PROCEEDS OF SALE | | | $5,000.00 | | $169,754.86 |
| | | | Gross Receipts | $225,000.00 | | | | |
| | | MARYSVILLE BANK | PAYOFF SECURED | ($211,747.99) | 4110-000 | | | |

Page Subtotals: $31,651.86 $27,152.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX0228

Money Market - Interest Bearing

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VARIOUS | MISC. SETTLEMENT COSTS ($5,920.77) | 2500-000 | | | |
| | | CITY/TOWN TAXES 03/31/2011-06/30/2011 | PRE-PAIDS ($959.48) | 2500-000 | | | |
| | | COUNTY TAXES 03/31/2011-12/31/2011 | PRE-PAIDS ($1,371.76) | 2500-000 | | | |
| | 2 | | REAL ESTATE AT 401 SOUTH STATE STREET, MARYSVILLE, PA $225,000.00 | 1110-000 | | | |
| 04/06/11 | 1010 | BROWN SHULTZ SHERIDAN & FRITZ | FEES/ACCOUNTANT PER COURT ORDER DATED 04/04/2011 | 3410-000 | | $1,500.00 | $168,254.86 |
| 04/29/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.37 | | $168,256.23 |
| 05/12/11 | 20 | US TREASURY | TAX REFUND | 1224-000 | $1,088.56 | | $169,344.79 |
| 05/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.44 | | $169,346.23 |
| 06/24/11 | | ARTHUR M. FELD ESCROW ACCOUNT | PROCEEDS OF SALE | | $3,000.00 | | $172,346.23 |
| | | | Gross Receipts $75,000.00 | | | | |
| | | RIVERVIEW BANK | CONSENSUAL LIEN ($68,923.34) | 4110-000 | | | |
| | | CONWAY D. HAMMAKER, TAX COLLECTOR | 2011 COUNTY TAXES ($20.63) | 2500-000 | | | |
| | | PERRY COUNTY TAX CLAIM BUREAU | 2010 SCHOOL TAX ($2,069.65) | 2500-000 | | | |
| | | CONWAY D. HAMMAKER, TAX COLLECTOR | TAX CERTIFICATIONS ($10.00) | 2500-000 | | | |
| | | MISC. | MISC. SETTLEMENT COSTS ($750.00) | 2500-000 | | | |
| | | MISC. PRE-PAID | COUNTY TAXES 06/22/11 - 12/31/11 ($226.38) | 2500-000 | | | |
| | | | Page Subtotals: | | $4,091.37 | $1,500.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX0228

Money Market - Interest Bearing

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 3 | | REAL ESTATE AT 409 SOUTH STATE STREET, MARYSVILLE, PA | $75,000.00 | 1110-000 | | | |
| 06/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.39 | | $172,347.62 |
| 07/21/11 | 1011 | BROWN SHULTZ SHERIDAN & FRITZ | PER COURT ORDER DATED 07/13/2011 | 3410-000 | | $1,800.00 | $170,547.62 |
| 07/29/11 | 11 | PRUDENTIAL | INSURANCE PROCEEDS | 1129-000 | $31,303.61 | | $201,851.23 |
| 07/29/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.46 | | $201,852.69 |
| 08/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.70 | | $201,854.39 |
| 09/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.66 | | $201,856.05 |
| 10/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.71 | | $201,857.76 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $257.16 | $201,600.60 |
| 11/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.66 | | $201,602.26 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $248.55 | $201,353.71 |
| 12/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.70 | | $201,355.41 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $248.24 | $201,107.17 |
| 01/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.71 | | $201,108.88 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $263.75 | $200,845.13 |
| 02/15/12 | INT | Bank of America | Final Interest | 1270-000 | $0.77 | | $200,845.90 |
| 02/15/12 | | Transfer to Acct# XXXXXX0014 | Transfer of Funds | 9999-000 | | $200,845.90 | $0.00 |
| | | | Page Subtotals: | | $31,317.37 | $203,663.60 | |

| | | |
|---|---|---|
| COLUMN TOTALS | $317,471.80 | $317,471.80 |
| Less: Bank Transfers/CD's | $0.00 | $200,845.90 |
| Subtotal | $317,471.80 | $116,625.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $317,471.80 | $116,625.90 |

Exhibit 9

Page Subtotals: $0.00 $0.00

Case 1:10-bk-06612-RNO    Doc 138    Filed 10/03/14    Entered 10/03/14 13:34:55    Desc
Main Document    Page 28 of 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | | Transfer from Acct# XXXXXX0228 | Transfer of Funds | 9999-000 | $200,845.90 | | $200,845.90 |
| 08/13/12 | 2001 | BROWN SHULTZ SHERIDAN & FRITZ | ACCOUNTING FEES PER COURT ORDER DATED 08/07/2012 | 3410-000 | | $2,780.00 | $198,065.90 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $210.00 | $197,855.90 |
| 03/08/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $190.00 | $197,665.90 |
| 04/09/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $210.00 | $197,455.90 |
| 05/07/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $203.00 | $197,252.90 |
| 05/09/13 | 1 | ALFRED C RIMMER AND CAROL A RIMMER 6208 Westover Dr Mechanicsburg,Pa 17060 | PROCEEDS OF SALE | 1110-000 | $50,429.98 | | $247,682.88 |
| 05/14/13 | 2002 | DAUPHIN COUNTY RECORDER OF DEEDS | | 2500-000 | | $854.00 | $246,828.88 |
| 05/14/13 | 2003 | BOROUGH OF MARYSVILLE | TRASH - 505300 | 2500-000 | | $997.51 | $245,831.37 |
| 05/14/13 | 2004 | PERRY COUNTY TAX CLAIM | 150,152.06-090-000 | 2500-000 | | $6,530.04 | $239,301.33 |
| 05/14/13 | 2005 | CONWAY HAMMAKER, JR., TAX COLLECTOR | 2013 LOCAL/COUNTY TAXES 150/152.06-090.000 | 2500-000 | | $663.64 | $238,637.69 |
| 05/14/13 | 2006 | PURCELL, KRUG & HALLER | REIMBURSEMENT PER COURT ORDER DATED 02/25/2013 | 2500-000 | | $9,146.00 | $229,491.69 |
| 05/14/13 | 2007 | RIVERVIEW BANK | PAYMENT TO SECURED CREDITOR | 4110-000 | | $25,785.29 | $203,706.40 |
| 05/15/13 | 2002 | DAUPHIN COUNTY RECORDER OF DEEDS | 05/15/2013 VOID - WRITTEN TO WRONG PAYEE. TO BE RE-ISSUED. LAR | 2500-000 | | ($854.00) | $204,560.40 |

Page Subtotals: $251,275.88 $46,715.48

Case 1:10-bk-06612-RNO   Doc 138   Filed 10/03/14   Entered 10/03/14 13:34:55   Desc
Main Document   Page 29 of 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/13 | 2008 | PERRY COUNTY RECORDER OF DEEDS | CLOSING COSTS - 419 STATE ROAD | 2500-000 | | $854.00 | $203,706.40 |
| 05/29/13 | 2009 | LIGHT-HEIGEL & ASSOCIATES | SURVEY FEES PER COURT ORDER DATED 05/22/2013 | 3991-000 | | $483.50 | $203,222.90 |
| 06/24/13 | | PURCELL, KRUG & HALLER | OVER-PAYMENT OF TAX CLAIM | 2500-000 | | ($30.00) | $203,252.90 |
| 01/07/14 | 2010 | LEON P. HALLER 1719 NORTH FRONT STREET HARRISBURG PA 17102 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) TRUSTEE COMMISSION | 2100-000 | | $13,800.00 | $189,452.90 |
| 01/07/14 | 2011 | LEON P. HALLER 1719 NORTH FRONT STREET HARRISBURG PA 17102 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) TRUSTEE EXPENSES | 2200-000 | | $4,412.95 | $185,039.95 |
| 01/07/14 | 2012 | BROWN SHULTZ SHERIDAN & FRITZ | (Final distribution to Claim (no claim number), representing a Payment of 22.84% per court order.) ACCOUNTANT FEES | 3410-000 | | $1,800.00 | $183,239.95 |
| 01/07/14 | 2013 | PURCELL, KRUG & HALLER 1719 NORTH FRONT STREETHARRISBURG, PA 17102 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) ATTORNEY FOR TRUSTEE FEES | 3110-000 | | $10,920.00 | $172,319.95 |
| 01/07/14 | 2014 | CLERK, US BANKRUPTCY COURT 228 WALNUT STREET P O BOX 908 HARRISBURG, PA 17108-0908 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) COURT COSTS | 2700-000 | | $250.00 | $172,069.95 |
| 01/07/14 | 2015 | Carrie L Knuth 220 Dellville Road Duncannon PA 17020 | (Final distribution to Claim 22, representing a Payment of 100.00% per court order.) | 5600-000 | | $190.00 | $171,879.95 |
| 01/07/14 | 2016 | Randolph R Powell 2359 Shermans Valley Road Elliottsburg PA 17024 | (Final distribution to Claim 23, representing a Payment of 100.00% per court order.) | 5600-000 | | $255.00 | $171,624.95 |
| | | | Page Subtotals: | | $0.00 | $32,935.45 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/14 | 2017 | Clyde Keel Jr<br>306 Faculty Road<br>Duncannon, PA 17020 | (Final distribution to Claim 24, representing a Payment of 100.00% per court order.) | 5600-000 | | $127.50 | $171,497.45 |
| 01/07/14 | 2018 | Nanette Gray<br>938 Valley Street<br>Enola, PA 17025 | (Final distribution to Claim 28, representing a Payment of 100.00% per court order.) | 5600-000 | | $718.19 | $170,779.26 |
| 01/07/14 | 2019 | Dan J Walchak<br>21 Stone Spring Lane<br>Camp Hill PA 17011 | (Final distribution to Claim 34, representing a Payment of 100.00% per court order.) | 5600-000 | | $95.00 | $170,684.26 |
| 01/07/14 | 2020 | Gary L Eppley<br>344 Front Street<br>Marysville PA 17053 | (Final distribution to Claim 35, representing a Payment of 100.00% per court order.) | 5600-000 | | $255.00 | $170,429.26 |
| 01/07/14 | 2021 | Gay I Roush<br>512 Clouser Hollow Road<br>New Bloomfield PA 17068 | (Final distribution to Claim 36, representing a Payment of 100.00% per court order.) | 5600-000 | | $280.00 | $170,149.26 |
| 01/07/14 | 2022 | David Borrell<br>685 Clouser Hollow Road<br>New Bloomfield PA 17068 | (Final distribution to Claim 37, representing a Payment of 100.00% per court order.) | 5600-000 | | $1,480.00 | $168,669.26 |
| 01/07/14 | 2023 | George F Borrell<br>705 Clouser Hollow Road<br>New Bloomfield PA 17068 | (Final distribution to Claim 38, representing a Payment of 100.00% per court order.) | 5600-000 | | $100.00 | $168,569.26 |
| 01/07/14 | 2024 | Margaret H Palm-Bakner<br>1996 New Valley Road<br>Marysville PA 17053 | (Final distribution to Claim 39, representing a Payment of 100.00% per court order.) | 5600-000 | | $40.31 | $168,528.95 |
| 01/07/14 | 2025 | Beverly A Miller<br>1180 Flowers Lane<br>Marysville PA 17053 | (Final distribution to Claim 41, representing a Payment of 100.00% per court order.) | 5600-000 | | $483.96 | $168,044.99 |
| 01/07/14 | 2026 | CAROL CRYDER<br>220 CHESNUT STREET<br>MARYSVILLE PA 17053 | (Final distribution to Claim 43, representing a Payment of 100.00% per court order.) | 5600-000 | | $275.00 | $167,769.99 |
| 01/07/14 | 2027 | Crystal L Wise<br>190 Youngs Church Road<br>Shermans Dale PA 17090 | (Final distribution to Claim 46, representing a Payment of 100.00% per court order.) | 5600-000 | | $275.00 | $167,494.99 |
| 01/07/14 | 2028 | Frank Boyer<br>316 S. State Road<br>Marysville, PA 17053 | (Final distribution to Claim 47, representing a Payment of 100.00% per court order.) | 5600-000 | | $1,312.03 | $166,182.96 |

Page Subtotals: $0.00 $5,441.99

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/14 | 2029 | RUTH BORNMAN<br>PO BOX 122<br>DUNCANNON, PA 17020 | (Final distribution to Claim 52, representing a Payment of 100.00% per court order.) | 5600-000 | | $255.00 | $165,927.96 |
| 01/07/14 | 2030 | Eugene L Strock Sr<br>608 Hunters Valley Road<br>Liverpool PA 17045 | (Final distribution to Claim 54, representing a Payment of 100.00% per court order.) | 5600-000 | | $753.30 | $165,174.66 |
| 01/07/14 | 2031 | Clyde Keel Jr<br>306 Faculty Road<br>Duncannon, PA 17020 | (Final distribution to Claim 55, representing a Payment of 100.00% per court order.) | 5600-000 | | $127.50 | $165,047.16 |
| 01/07/14 | 2032 | Jodie E. Martin<br>116 Mountain View Drive<br>Enola, PA 17025 | (Final distribution to Claim 56, representing a Payment of 100.00% per court order.) | 5600-000 | | $528.79 | $164,518.37 |
| 01/07/14 | 2033 | Internal Revenue Service<br>Insolvency Section<br>PO Box 21126<br>Philadelphia, PA 19114 | (Final distribution to Claim 53, representing a Payment of 100.00% per court order.) | 5800-000 | | $2,224.99 | $162,293.38 |
| 01/07/14 | 2034 | M&T Bank<br>1100 Wehrle Drive<br>Williamsville NY 14221 | (Final distribution to Claim 1, representing a Payment of 19.01% per court order.) | 7100-000 | | $18,981.18 | $143,312.20 |
| 01/07/14 | 2035 | American Solutions for Business<br>PO Box 218<br>Glenwood MN 56334 | (Final distribution to Claim 2, representing a Payment of 19.01% per court order.) | 7100-000 | | $169.35 | $143,142.85 |
| 01/07/14 | 2036 | The United Telephone Company<br>of Pennsylvania LLC<br>PO Box 165000<br>Altamonte Springs FL 32716 | (Final distribution to Claim 3, representing a Payment of 19.01% per court order.) | 7100-000 | | $516.74 | $142,626.11 |
| 01/07/14 | 2037 | Eshenaurs Fuels, Inc.<br>200 S. 41st Street, Suite A<br>Harrisburg, PA 17111 | (Final distribution to Claim 4, representing a Payment of 19.01% per court order.) | 7100-000 | | $12,079.75 | $130,546.36 |
| 01/07/14 | 2038 | Yellow Book Sales & Distribution<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | (Final distribution to Claim 5, representing a Payment of 19.01% per court order.) | 7100-000 | | $1,105.44 | $129,440.92 |
| 01/07/14 | 2039 | Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06484 | (Final distribution to Claim 6, representing a Payment of 19.01% per court order.) | 7100-000 | | $702.68 | $128,738.24 |

Page Subtotals: $0.00 $37,444.72

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-06612  Trustee Name: LEON P. HALLER  Exhibit 9

Case Name: WEST SHORE OIL COMPANY INC.  Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Taxpayer ID No: XX-XXX1513  Blanket Bond (per case limit): $14,877,090.00

For Period Ending: 09/24/2014  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/14 | 2040 | Tank Truck Outfitters<br>7540 Linglestown Road<br>Harrisburg, PA 17112 | (Final distribution to Claim 7, representing a Payment of 19.01% per court order.) | 7100-000 | | $1,018.62 | $127,719.62 |
| 01/07/14 | 2041 | GPS<br>6363 Bashore Road<br>Mechanicsburg, PA 17055 | (Final distribution to Claim 8, representing a Payment of 19.01% per court order.) | 7100-000 | | $286.73 | $127,432.89 |
| 01/07/14 | 2042 | New Harrisburg Truck Body Co.<br>PO Box 568<br>Mechanicsburg, PA 17055 | (Final distribution to Claim 9, representing a Payment of 19.01% per court order.) | 7100-000 | | $223.11 | $127,209.78 |
| 01/07/14 | 2043 | S&W Petroleum Services, Inc.<br>c/o Gregory R Reed, Esquire<br>3120 Parkview Lane<br>Harrisburg PA 17111 | (Final distribution to Claim 10, representing a Payment of 19.01% per court order.) | 7100-000 | | $245.48 | $126,964.30 |
| 01/07/14 | 2044 | Lehman & Radabaugh Landscaping<br>PO BOx 84<br>Marysville, PA 17053 | (Final distribution to Claim 11, representing a Payment of 19.01% per court order.) | 7100-000 | | $251.77 | $126,712.53 |
| 01/07/14 | 2045 | Amerigreen Biofuels<br>c/o Shawn M. Long, Esquire<br>Barley Snyder LLC<br>126 East King Street<br>Lancaster, PA 17602 | (Final distribution to Claim 12, representing a Payment of 19.01% per court order.) | 7100-000 | | $9,440.51 | $117,272.02 |
| 01/07/14 | 2046 | Peirce Phelps<br>c/o Howard S Klein, Esquire<br>1315 Walnut Street Ste 1200<br>Philadelphia PA 19107 | (Final distribution to Claim 13, representing a Payment of 19.01% per court order.) | 7100-000 | | $3,444.22 | $113,827.80 |
| 01/07/14 | 2047 | Petroleum Products Corp.<br>PO Box 2621<br>Harrisburg, PA 17105 | (Final distribution to Claim 14, representing a Payment of 19.01% per court order.) | 7100-000 | | $3,948.34 | $109,879.46 |
| 01/07/14 | 2048 | Select Physical Therapy, Inc.<br>Select Medical Corporation<br>c/o Courtney Smith, Paralegal<br>4714 Gettysburg Road<br>Mechanicsburg PA 17055 | (Final distribution to Claim 15, representing a Payment of 19.01% per court order.) | 7100-000 | | $17.68 | $109,861.78 |
| 01/07/14 | 2049 | Rural Computer Consultants Inc.<br>211 S. 10th Str<br>PO Box 197<br>Bird Island, MN 55310 | (Final distribution to Claim 16, representing a Payment of 19.01% per court order.) | 7100-000 | | $545.71 | $109,316.07 |

Page Subtotals: $0.00 $19,422.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/14 | 2050 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | (Final distribution to Claim 18, representing a Payment of 19.01% per court order.) | 7100-000 | | $782.90 | $108,533.17 |
| 01/07/14 | 2051 | Super Media LLC<br>Attn: BK Dept MC20<br>5601 Executive Drive<br>Irving TX 75038 | (Final distribution to Claim 19, representing a Payment of 19.01% per court order.) | 7100-001 | | $215.88 | $108,317.29 |
| 01/07/14 | 2052 | UGI Energy Services Inc<br>1 Meridian Blvd<br>Suite 2001<br>Wyomissing PA 19610 | (Final distribution to Claim 20, representing a Payment of 19.01% per court order.) | 7100-000 | | $11,741.97 | $96,575.32 |
| 01/07/14 | 2053 | Federated Mutual Insurance Co<br>121 E Park Square<br>Owatonna MN 55060 | (Final distribution to Claim 25, representing a Payment of 19.01% per court order.) | 7100-000 | | $1,321.30 | $95,254.02 |
| 01/07/14 | 2054 | Federated Mutual Insurance Co<br>121 E Park Square<br>Owatonna MN 55060 | (Final distribution to Claim 26, representing a Payment of 19.01% per court order.) | 7100-000 | | $1,493.17 | $93,760.85 |
| 01/07/14 | 2055 | Marysville Motor Cars Inc<br>700 State Road<br>Marysville, PA 17053 | (Final distribution to Claim 27, representing a Payment of 19.01% per court order.) | 7100-000 | | $513.32 | $93,247.53 |
| 01/07/14 | 2056 | Nanette Gray<br>938 Valley Street<br>Enola, PA 17025 | (Final distribution to Claim 28, representing a Payment of 19.02% per court order.) | 7100-000 | | $17.97 | $93,229.56 |
| 01/07/14 | 2057 | Wachovia Bank, NA<br>c/o Eugene E Pepinsky Jr Esq<br>Keefer Wood Allen & Rahal LLP<br>PO Box 11963<br>Harrisburg PA 17108 | (Final distribution to Claim 29, representing a Payment of 19.01% per court order.) | 7100-000 | | $55,698.87 | $37,530.69 |
| 01/07/14 | 2058 | US Bancorp Manifest Funding Services<br>Attn: Bankruptcy Department<br>1450 Channel Parkway<br>Marshall, MN 56258 | (Final distribution to Claim 30, representing a Payment of 19.01% per court order.) | 7100-000 | | $4,464.82 | $33,065.87 |
| 01/07/14 | 2059 | Sid Harvey Industries, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | (Final distribution to Claim 31, representing a Payment of 19.01% per court order.) | 7100-000 | | $3,563.08 | $29,502.79 |
| 01/07/14 | 2060 | Ehrlich<br>1539 Bobali Drive<br>Harrisburg, PA 17104 | (Final distribution to Claim 32, representing a Payment of 19.01% per court order.) | 7100-000 | | $30.42 | $29,472.37 |

Page Subtotals: $0.00 $79,843.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/14 | 2061 | Verizon Wireless<br>PO BOX 3397<br>Bloomington, IL 61702 | (Final distribution to Claim 33, representing a Payment of 19.01% per court order.) | 7100-000 | | $849.69 | $28,622.68 |
| 01/07/14 | 2062 | Keystone Fleet Service, Inc.<br>277 Mulberry Drive<br>Mechanicsburg, PA 17055 | (Final distribution to Claim 40, representing a Payment of 19.01% per court order.) | 7100-000 | | $1,201.23 | $27,421.45 |
| 01/07/14 | 2063 | Cintas Corp 389<br>121 N. Blettner Avenue<br>Hanover, PA 17331 | (Final distribution to Claim 42, representing a Payment of 19.01% per court order.) | 7100-000 | | $747.46 | $26,673.99 |
| 01/07/14 | 2064 | Dennis & Shirley Daniels<br>125 Hulls Point Lane<br>Hershey PA 17033 | (Final distribution to Claim 44, representing a Payment of 19.01% per court order.) | 7100-000 | | $2,592.26 | $24,081.73 |
| 01/07/14 | 2065 | GE Money Bank<br>c/o Recovery Management Systems Corporat<br>25 SE 2nd Ave Suite 1120<br>Miami FL 33131-1605 | (Final distribution to Claim 45, representing a Payment of 19.01% per court order.) | 7100-000 | | $37.08 | $24,044.65 |
| 01/07/14 | 2066 | Riverview National Bank<br>f/k/a 1st National Bank of Marysville<br>PO Box B<br>Marysville, PA 17053 | (Final distribution to Claim 48, representing a Payment of 19.01% per court order.) | 7100-000 | | $23,670.74 | $373.91 |
| 01/07/14 | 2067 | Fred & Joyce Bruner<br>542 Magaro Road<br>Enola PA 17025 | (Final distribution to Claim 49, representing a Payment of 19.01% per court order.) | 7100-000 | | $34.22 | $339.69 |
| 01/07/14 | 2068 | R & C DiFrancesco<br>722 Elkwood Drive<br>New Cumberland PA 17070 | (Final distribution to Claim 50, representing a Payment of 19.01% per court order.) | 7100-000 | | $67.52 | $272.17 |
| 01/07/14 | 2069 | Commonwealth of PA<br>Dept of Environmental Protection<br>c/o James Bohan, Asst Counsel<br>909 Elmerton Avenue<br>Harrisburg PA 17110-8200 | (Final distribution to Claim 51, representing a Payment of 19.01% per court order.) | 7100-000 | | $66.54 | $205.63 |
| 01/07/14 | 2070 | Internal Revenue Service<br>Insolvency Section<br>PO Box 21126<br>Philadelphia, PA 19114 | (Final distribution to Claim 53, representing a Payment of 19.01% per court order.) | 7100-000 | | $205.63 | $0.00 |

Page Subtotals: $0.00 $29,472.37

Case 1:10-bk-06612-RNO    Doc 138    Filed 10/03/14    Entered 10/03/14 13:34:55    Desc
Main Document    Page 35 of 37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06612

Case Name: WEST SHORE OIL COMPANY INC.

Taxpayer ID No: XX-XXX1513

For Period Ending: 09/24/2014

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0014

Checking - Non Interest

Blanket Bond (per case limit): $14,877,090.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/14 | 2051 | Super Media LLC Attn: BK Dept MC20 5601 Executive Drive Irving TX 75038 | (Final distribution to Claim 19, representing a Payment of 19.01% per court order.) Reversal 06/06/2014 VOID. NEVER CASHED, NEVER RETURNED. TO BE PAID INTO COURT. LAR | 7100-001 | | ($215.88) | $215.88 |
| 06/06/14 | 2071 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $215.88 | $0.00 |
| 06/26/14 | 2063 | Cintas Corp 389 121 N. Blettner Avenue Hanover, PA 17331 | (Final distribution to Claim 42, representing a Payment of 19.01% per court order.) Reversal 06/26/2014 - VOID - NOT CASHED, NOT RETURNED. TO BE REISSUED TO NEW ADDRESS. LAR | 7100-000 | | ($747.46) | $747.46 |
| 06/26/14 | 2072 | Cintas Corp 389 121 N. Blettner Avenue Hanover, PA 17331 | Final distribution to claim 42 representing a payment of 19.01 % per court order. | 7100-000 | | $747.46 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $251,275.88 | $251,275.88 |
| Less: Bank Transfers/CD's | $200,845.90 | $0.00 |
| Subtotal | $50,429.98 | $251,275.88 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $50,429.98 | $251,275.88 |

Page Subtotals: $0.00 $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0014 - Checking - Non Interest | $50,429.98 | $251,275.88 | $0.00 |
| XXXXXX0228 - Money Market - Interest Bearing | $317,471.80 | $116,625.90 | $0.00 |
|  | $367,901.78 | $367,901.78 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $298,146.51 |
| Total Net Deposits: | $367,901.78 |
| Total Gross Receipts: | $666,048.29 |

Page Subtotals: $0.00 $0.00

Case 1:10-bk-06612-RNO    Doc 138    Filed 10/03/14    Entered 10/03/14 13:34:55    Desc
Main Document    Page 37 of 37